**Torry SMITH, et al., Plaintiffs,**

v.

**CITY OF OAKLAND, et al., Defendants.**

**No. C–05–4045 EMC.**

United States District Court, N.D. California.

March 17, 2008.

---

John L. Burris, Benjamin Nisenbaum, Law Offices of John L. Burris, Oakland, CA, Julie M. Houk, James B. Chanin Law Offices, Berkeley, CA, for Plaintiffs.

Gloria Y. Lee, Oakland City Attorney's Office, Oakland, CA, for Defendants.

**ORDER DENYING DEFENDANTS' MOTION FOR JUDGMENT AS A MATTER OF LAW OR ALTERNATIVELY FOR NEW TRIAL (LIABILITY); AND GRANTING IN PART AND DENYING IN PART DEFENDANTS' MOTION FOR NEW TRIAL AND REMITTITUR (DAMAGES); AND DENYING PLAINTIFFS' MOTION TO STRIKE**

EDWARD M. CHEN, United States Magistrate Judge.

In this case, after a vigorously contested trial, the jury concluded that Defendant Officers John Parkinson and Marcus Midyett planted a semi-automatic rifle in Plaintiff Torry Smith's residence in order to frame him. The jury rendered a verdict in favor of both Plaintiffs—Mr. Smith and

his girlfriend Patricia Gray—on all counts, finding that Defendants had violated Plaintiffs' constitutional rights as well as their civil rights protected by state law. Having heard testimony as to the injuries suffered by Plaintiffs, including Mr. Smith's wrongful incarceration for approximately 4½ months, the jury awarded Plaintiffs a total of more than $6 million.

Currently pending before the Court are two post-trial motions, one focusing on liability and the other on damages, in which Defendants seek to overturn the jury's verdict. Having considered the parties' briefs and accompanying submissions, as well as the oral argument of counsel and all other evidence of record, the Court hereby **DENIES** the liability motion and **GRANTS** in part and **DENIES** in part the damages motion.

## I. *FACTUAL & PROCEDURAL BACKGROUND*

Plaintiffs sued Defendant Officers, claiming that their federal and state law rights had been violated when the officers entered and searched Plaintiffs' house, planted an assault rifle on Plaintiffs' premises, and then used the rifle as a basis to arrest Mr. Smith, subjecting him to prosecution and incarceration until his vindication and release 4½ months later. Defendants vigorously denied that they had planted the weapon and instead contended that they only learned of the rifle when Officer Parkinson saw Mr. Smith walk outside of the house to hide the weapon after being alerted to the presence of the police by Ms. Gray, his live-in girlfriend. Criminal charges for gun possession brought against Mr. Smith were dismissed after two preliminary hearings in which Defendant Officers testified. Mr. Smith, who was on parole at the time of the search, was kept in custody after the dismissal until a parole revocation hearing was held on the gun charge. Officer Parkinson testified at that hearing. The revocation charge was not sustained despite Officer Parkinson's testimony and Mr. Smith was released. By that time, Mr. Smith had spent 4½ months in jail.

At trial, both Plaintiffs testified about what took place on the day at issue. Mr. Smith—as well as Ms. Gray—denied having a weapon at the residence. According to Mr. Smith, Defendant Officers questioned him about a known criminal in whose car Mr. Smith's bank card was found. It was that bank card that led Defendants to Mr. Smith's residence. After Mr. Smith denied knowing the individual and knowledge of any other crimes in the area, he was arrested and taken into custody. According to Mr. Smith, he was questioned about his knowledge of other crimes while in the police car. It was not until he was booked at the police station that he was informed of the weapons charge. Defendants conceded at trial that it was not uncommon for them in their investigation of crimes in Oakland to detain individuals subject to arrest, ask them for information about crimes, and then facilitate their release upon their cooperation. Plaintiffs contend that a rifle was planted on Mr. Smith in order to coerce him into giving information about other crimes, information he did not have.

Plaintiffs presented not only their own testimony in support of their case but also the deposition testimony of Tommie Smith, Mr. Smith's father. At the time of the incident at issue, Tommie Smith lived in a duplex next door to Mr. Smith. Tommie Smith provided testimony that was corroborative of Plaintiffs' version of the events and contradicted Officer Parkinson's version. According to Tommie Smith, he was alerted to activity in Plaintiffs' backyard by the loud noise of Plaintiffs' back screen door opening. On hearing the sound, he looked out of his window into Plaintiffs' backyard and saw two police officers enter

the house and yell, "There he is." While Defendants claimed that Mr. Smith had run out of the house, naked, to hide the gun, Tommie Smith did not see Mr. Smith when he heard the sound of the back door opening and looked out the window; he only saw the officers entering the back door.

Mr. Smith's parole agent, Terry Johnson, also testified in support of Plaintiffs' case. Most notably, Mr. Johnson testified that an inspection of Mr. Smith's home was scheduled with Mr. Smith for the very day that the events at issue took place. As Mr. Smith was aware of the scheduled visit, it seemed unlikely that he would have kept an illegal weapon in the house on that day, as Defendants contended. Defendants do not dispute that no ammunition or other guns were found in the house.

Plaintiffs also offered the testimony of two expert witnesses to support their case. Peter Barnett was Plaintiffs' fingerprinting expert. He testified, *inter alia*, that it is possible for a person to leave fingerprints on a firearm, that fingerprints do not fade with time, and that the Oakland Police Department had run appropriate fingerprinting tests on the weapon that was allegedly found on Plaintiffs' premises but that no fingerprints had been found. Roger Clark was Plaintiffs' expert on standard police procedures. Mr. Clark testified that, if Officer Parkinson had acted consistently with standard procedure, then, upon seeing Mr. Smith outside the house with a gun—as Officer Parkinson contended—he would have detained, arrested, and handcuffed Mr. Smith before letting him back into the house or at least called for back-up. Officer Parkinson testified he did neither. Instead, according to his testimony, he directed Mr. Smith back into the house without handcuffs, not knowing if there might be other weapons or dangerous individuals inside and without first calling for backup help. Mr.

Clark's testimony that this conduct would have been contrary to standard police procedure placed the credibility of Office Parkinson in question.

Finally, Plaintiffs had both Defendant Officers testify in support of their case-in-chief. During the examination of each officer, Plaintiffs highlighted inconsistencies in their recitation of the events as well as other problems. Most notably, Defendant Officers claimed that, while they were taking Mr. Smith to the police station in their car, Mr. Smith spontaneously confessed to knowledge and possession of the gun, claiming it was not his and actually belonged to Ms. Gray's brother. But Defendants' credibility on this claim was questionable since Defendants never made any mention of the alleged confession in their police report. Moreover, neither Defendant testified about the alleged confession during either of the two preliminary hearings on the criminal charges. It was not until the parole revocation hearing—which took place only after the criminal charges had been dismissed twice—that the alleged confession was brought up for the first time by Officer Parkinson.

To be sure, Defendant Officers vehemently denied planting the gun on Mr. Smith. At trial, there was significant evidence supporting Defendants' case—*e.g.*, the seeming unlikelihood that the officers would choose to plant a semi-automatic rifle on Mr. Smith rather than, *e.g.*, a handgun or contraband if their intent was to frame him, inconsistencies in Plaintiffs' testimonies, the fact that the officers did not know Mr. Smith and had no reason in advance to frame him, and the fact that the officers did call for a technician while they were on the scene to process the gun, a step that seemed unlikely if they planted the gun. But, ultimately, the jury found Plaintiffs' version of the events more plau-

sible than Defendants' and rendered a verdict in favor of Plaintiffs on all claims.

## II. *PLAINTIFFS' MOTION TO STRIKE*

As a preliminary matter, the Court takes note of Plaintiffs' motion to strike the amended post-trial motions filed by Defendants, in which Defendants added citations to the record not contained in their original motion papers. The Court denies the motion since it is capable of reviewing the new citations in order to determine whether, as Plaintiffs contend, Defendants have mischaracterized the record. Plaintiffs have not demonstrated that they suffered any prejudice thereby.

## III. *MOTION FOR JUDGMENT AS A MATTER OF LAW OR ALTERNATIVELY FOR NEW TRIAL (LIABILITY)*

A. *Motion for Judgment as a Matter of Law*

1. *Legal Standard*

Federal Rule of Civil Procedure 50 governs motions for judgment as a matter of law. Under Rule 50(a),

[i]f a party has been fully heard on an issue during a jury trial and the court finds that a reasonable jury would not have a legally sufficient evidentiary basis to find for the party on that issue, the court may:

(A) resolve the issue against the party; and

(B) grant a motion for judgment as a matter of law against the party on a claim or defense that, under the controlling law, can be maintained or defeated only with a favorable finding on that issue.

Fed.R.Civ.P. 50(a)(1). The motion must be made before the case is submitted to the jury and "specify ... the law and facts that entitle the movant to the judgment." Fed.R.Civ.P. 50(a)(2).

Under Rule 50(b), if the court denies the motion for judgment as a matter of law under Rule 50(a), "the movant may file a renewed motion for judgment as a matter of law and may include an alternative or joint request for a new trial under Rule 59." Fed.R.Civ.P. 50(b). "A post-trial motion for judgment can be granted only on grounds advanced in the pre-verdict motion." Fed.R.Civ.P. 50(b), 1991 advisory committee notes; *see also* 9–50 Moore's Fed. Prac.—Civ. § 50.43[3][a] ("A pre-verdict motion serves as a predicate to a post-verdict motion only if the pre-verdict motion includes the specific grounds asserted in the second motion."). "Allowing trial courts to set aside jury verdicts on grounds not presented in pre-verdict motions has been held to constitute an impermissible re-examination of jury verdicts in violation of the Seventh Amendment. [¶] In addition, the application of this rule ensures that the opposition has sufficient notice of the alleged error to permit that party to cure the defect before resting his or her case." *Id.* § 50.43[3][b]; *see also Freund v. Nycomed Amersham,* 347 F.3d 752, 761 (9th Cir.2003) (stating that this rule "preserves the sufficiency of the evidence as a question of law, allowing the district court to review its initial denial of judgment as a matter of law instead of forcing it to 'engage in an impermissible reexamination of facts found by the jury' " and further "calls to the court's and the parties' attention any alleged deficiencies in the evidence at a time when the opposing party still has an opportunity to correct them").

If there is substantial evidence to support a jury verdict, the court should deny a motion for judgment as a matter of law. *See Wallace v. City of San Diego,* 479 F.3d 616, 624 (9th Cir.2007) ("A jury's verdict must be upheld if it is supported by sub-

stantial evidence."). "Substantial evidence is such relevant evidence as reasonable minds might accept as adequate to support a conclusion even if it is possible to draw two inconsistent conclusions from the evidence." *Maynard v. City of San Jose,* 37 F.3d 1396, 1404 (9th Cir.1994); *see also Wallace,* 479 F.3d at 624 ("Judgment as a matter of law may be granted only where ... the evidence permits only one reasonable conclusion, and that conclusion is contrary to the jury's verdict."). Notably, "the court must not weigh the evidence, but should simply ask whether the plaintiff has presented sufficient evidence to support the jury's conclusion." *Id.* Moreover, "[t]he evidence must be viewed in the light most favorable to the nonmoving party, and all reasonable inferences must be drawn in favor of that party." *Id.* The court "must disregard all evidence favorable to the moving party that the jury is not required to believe." *Id.*

### 2. *Officers' Motive*

Defendants contend that judgment as a matter of law is warranted pursuant to Rule 50(b) because evidence as to their motives was admitted at trial when it should not have been. According to Defendants, their motives were legally irrelevant. *See Weisgram v. Marley Co.,* 528 U.S. 440, 457, 120 S.Ct. 1011, 145 L.Ed.2d 958 (2000) ("[T]he authority of courts of appeals to direct the entry of judgment as a matter of law extends to cases in which, on excision of testimony erroneously admitted, there remains insufficient evidence to support the jury's verdict."). In response, Plaintiffs assert that Defendants failed to raise this argument in their pre-verdict Rule 50(a) motion and that, in any event, the argument fails on the merits in light of the Supreme Court's holding in *Samson v. California,* 547 U.S. 843, 126 S.Ct. 2193, 165 L.Ed.2d 250 (2006). The Court agrees with Plaintiffs on both counts.

■ First, as Plaintiffs point out, Defendants never made the specific argument that their subjective motives were irrelevant in their Rule 50(a) motion. Defendants contend that, although they did not explicitly argue such in their Rule 50(a) motion, they nonetheless gave adequate notice of the argument to Plaintiffs as well as the Court. *See* Reply at 2 ("[T]he [C]ourt and [P]laintiffs had notice of the gist of the argument."); *see also National Industries, Inc. v. Sharon Steel Corp.,* 781 F.2d 1545, 1549–50 (11th Cir.1986) (noting that where Rule 50(b)'s purpose—providing notice to the court and opposing counsel of any deficiencies in the opposing party's case prior to sending it to the jury—has been met, the Eleventh Circuit "has taken a liberal view of what constitutes a motion for directed verdict"). The Court does not agree.

At trial, Defendants argued:

The basis [for the Rule 50(a) motion] is that the evidence is insufficient to support their Fourth Amendment claim for an unlawful search, for an unlawful arrest with regard to the search.

Samson versus California sets the standard as to parole searches. It is a warrant, suspicionless search, absent arbitrary, capricious, or harassing *reasons.* And the evidence does not support that the officers here had arbitrary, capricious, or harassing *reasons.* The case law describes that arbitrary, capricious, harassing *reasons* are for things like a search that lasted too long in the middle of the night because the officers had *personal animus.* And when you have a legitimate law-enforcement reason, that's the exact opposite of an arbitrary, capricious, or harassing *reason.*

And the officers here have testified as to several legitimate law-enforcement reasons.... So there is absolutely no evidence here to support the argument or

the claim that there was an unlawful parole search.

RT, vol. 4, at 867–68 (emphasis added). As is clear from the above excerpt, Defendants took a position contrary to their current legal position—*i.e.*, they denied that they were motivated by arbitrary, capricious, or harassing reasons and disclaimed that they had any personal animus against Mr. Smith, thus implying that subjective motive was indeed relevant. Moreover, when the Court asked the parties to provide an instruction that would give the jury guidance as to what would constitute an arbitrary, capricious, or harassing search, Defendants proposed a jury instruction (to which Plaintiffs agreed) that endorsed examination of an officer's subjective motive. *See* Jury Instruction No. 16 ("A search is 'arbitrary' where the officer's motivation is unrelated to rehabilitative and reformative purposes or legitimate law enforcement purposes, for example, if the officer was motivated by personal animosity. A search might be 'harassing' if at the whim and caprice of any and all law enforcement officers.").

Although Defendants now claim that they "contended in their pre-trial papers and throughout the trial that the officers only needed to put forward a legitimate law enforcement purpose ... and that evidence of the officers' subjective intent was not relevant," Reply at 1–2, they have failed to cite to any specific pretrial filing or to any part of the trial transcript that demonstrates such. Certainly, Defendants did not make this argument, nor did they rely on *Whren v. United States,* 517 U.S. 806, 116 S.Ct. 1769, 135 L.Ed.2d 89 (1996), in any of the papers that they filed for the final pretrial conference or in support of their Rule 50(a) motion. Furthermore, at no time did Defendants object to any testimony about their state of mind and purposes. The Court therefore finds that Defendants waived the argument that their subjective motive was irrelevant and that evidence thereof should have been excluded.

■ Second, even if Defendants' argument were not procedurally barred, it is without merit. Contrary to Defendants' position, *Whren* is not dispositive of this case. There, the Supreme Court simply held that "[s]ubjective intentions play no role in ordinary, probable-cause Fourth Amendment analysis." *Id.* at 813, 116 S.Ct. 1769. In other words, once there is objective probable cause for a search, an officer's subjective motive does not vitiate the constitutionality of the search; the Fourth Amendment's core protection of probable cause obtains irrespective of personal motive. But the instant case does not involve a search based on probable cause. That is, prior to going to Plaintiffs' residence, there was no evidence that Defendants had probable cause to believe that Mr. Smith had engaged in any criminal activity. Indeed, Defendants do not seem to dispute that there was no suspicion at all (let alone probable cause or even a reasonable suspicion) that Mr. Smith had engaged in criminal activity. Rather, Defendants went to Plaintiffs' residence to engage in a suspicionless parole search of Mr. Smith. *Whren* does not address the constitutional requisites for a suspicionless search.

Similarly, *United States v. Knights,* 534 U.S. 112, 122 S.Ct. 587, 151 L.Ed.2d 497 (2001), is not dispositive of the instant case. In *Knights,* the Supreme Court simply held that an officer may have less than probable cause before conducting a probation search—more specifically, that objective reasonable suspicion for such a search is sufficient for Fourth Amendment purposes.[1] *See id.* at 121, 122 S.Ct. 587

---

1. Because this holding "rests on ordinary Fourth Amendment analysis that considers all

("When an officer has reasonable suspicion that a probationer subject to a search condition is engaged in criminal activity, there is enough likelihood that criminal conduct is occurring that an intrusion on the probationer's significantly diminished privacy interests is reasonable."). Again the core protection of the Fourth Amendment—individualized suspicion—obtains irrespective of an officer's subjective motivation. *Knights* did not address the constitutional requisites where there is no objective individualized suspicion.

Defendants argue still that *Knights* is dispositive of the instant case based on the Ninth Circuit's decision in *Motley v. Parks*, 383 F.3d 1058 (9th Cir.2004). In *Motley*, a Ninth Circuit panel discussed the Supreme Court's holding in *Knights* as follows:

> In some parole search cases before 2001, courts held that a parole search was unreasonable under the Fourth Amendment because it was conducted for an improper or harassing *purpose* that did not serve the interests of parole or probation supervision. However, in 2001, the Supreme Court abrogated [those cases in *Knights*], stating that "with the limited exception of some special needs and administrative search cases 'we have been unwilling to entertain Fourth Amendment challenges based on the actual motivations of individual officers.'" Because the prohibition in *Knights* only prevents courts from relying on searching officers' subjective intent to harass when assessing the reasonableness of a search under the

Fourth Amendment, it is clear that courts must still hold that a parole search is unreasonable if conducted in a harassing *manner*.

*Id.* at 1070 (emphasis in original). There are two problems with Defendants' reliance on *Motley*. First, the Ninth Circuit subsequently reheard the case *en banc*, and thus the panel opinion cannot be cited as precedent. *See Motley v. Parks*, 401 F.3d 1030, 1031 (9th Cir.2005). The subsequent *en banc* opinion did not characterize *Knights* as the panel had.[2] Second, as noted above, *Knights* is ultimately a reasonable suspicion case, whereas the instant case does not involve reasonable suspicion. Whereas objective reasonable suspicion alone may afford sufficient constitutional protection in some circumstances, the question here is what protection the Constitution requires for suspicionless searches.

■ That question was finally addressed in *Samson*, 126 S.Ct. at 2193. In *Samson*, the Supreme Court addressed the issue of whether a suspicionless parole search, conducted under the authority of California Penal Code § 3067(a), violates the Fourth Amendment. *See id.* at 2196. Relying in large part on the analysis in *Knights*, which discussed the competing individual and government interests involved, the Court concluded that a suspicionless parole search does not necessarily violate the Fourth Amendment. *See id.* at 2198–2201. Nonetheless, the Court did not hold such searches were without any constitutional protection. As to "[t]he con-

---

the circumstances of a search," the Supreme Court stated that "there is no basis for examining official purpose." *Knights,* 534 U.S. at 122, 122 S.Ct. 587. The Court then reaffirmed what it had stated in *Whren:* "With the limited exception of some special needs and administrative search cases, 'we have been unwilling to entertain Fourth Amendment challenges based on the actual motivations of

individual officers.'" *Id.* (quoting *Whren,* 517 U.S. at 813, 116 S.Ct. 1769).

2. Furthermore, both *Motley* opinions were issued prior to the Supreme Court's decision in *Samson*, in which the Court addressed for the first time the constitutionality of a completely suspicionless parole search.

cern that California's suspicionless search system gives officers unbridled discretion to conduct searches," the Court stated that this was "belied by California's prohibition on 'arbitrary, capricious or harassing' searches." *Id.* at 2202. Importantly, the Supreme Court cited, *inter alia,* California Penal Code § 3067(d), which provides that "[i]t is not the intent of the Legislature to authorize law enforcement officers to conduct searches for the sole *purpose* of harassment." Cal. Pen.Code § 3067(d) (emphasis added); *see also In re Anthony S.,* 4 Cal.App.4th 1000, 1004, 6 Cal.Rptr.2d 214 (1992) (stating that a search condition justifies a warrantless search, but that there are exceptions, *e.g.,* "where the search exceeds the scope of the consent, is conducted in an unreasonable manner, is undertaken for harassment or is '... for arbitrary or capricious reasons'"; adding that the word "arbitrary" relates to an officer's motivation—*i.e.,* "[w]here the *motivation* is unrelated to rehabilitative and reformative purposes or legitimate law enforcement purposes, the search is 'arbitrary'") (emphasis added). Thus, pivotal to the Court's permitting suspicionless searches of parolees was the safeguard that such searches may not be arbitrary, capricious, or harassing—*e.g.,* motivated by the "purpose of harassment." Accordingly, while the existence of objective probable cause or individualized reasonable suspicion may obviate inquiry into subjective motives as in *Whren* and *Knights,* where there is no such objective protection, parolees subject to suspicionless searches are entitled to at least protection against searches initiated for arbitrary, capricious, or harassing reasons under *Samson.* Thus, in this case where the parole search was not based on probable cause or reasonable suspicion, the jury was properly instructed to examine the motives and intent of Officers Parkinson and Midyett to insure that, at the very least, the suspicionless search was not arbitrary, capricious, or harassing. In short, this case is governed by *Samson,* not *Whren* or *Knights.*

Defendants try to argue that, even under *Samson,* once an officer simply *articulates* a legitimate law enforcement reason for a suspicionless parole search, the search is constitutional *per se* under the Fourth Amendment. Under Defendants' construct, the mere articulation of a legitimate reason ends the inquiry; a parolee would have no right to cross-examine, impeach, or otherwise rebut the officer's assertion. Defendants cite no authority for this proposition. *Compare McDonnell Douglas Corp. v. Green,* 411 U.S. 792, 804, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973) (stating that, in the Title VII context, a plaintiff alleging employment discrimination must be given a fair opportunity to show that the employer's claimed nondiscriminatory reason for its action is a pretext). Under Defendants' analysis, parolees' protection against arbitrary, capricious, or harassing searches would be meaningless. Defendants' interpretation is at odds with the thrust of *Samson.*

Accordingly, the Court rejects Defendants' contention that they should be awarded judgment as a matter of law on this basis.

### 3. *Expert Testimony*

Defendants also contend that judgment as a matter of law is warranted because the expert testimony from Mr. Barnett and Mr. Clark was erroneously admitted. *See Weisgram,* 528 U.S. at 457, 120 S.Ct. 1011.

#### a. *Mr. Barnett*

According to Defendants, Mr. Barnett's testimony should have been excluded because "there was *no* 'fact in issue' that [his] testimony could have helped explain because defendants did not dispute that there were no fingerprints located on the

assault rifle." Mot. at 11 (adding that Defendants had offered to stipulate to that fact at the pretrial conference, which would eliminate the need for Mr. Barnett's testimony). In response, Plaintiffs now argue that Mr. Barnett's testimony was relevant to "issues other than that Mr. Smith's fingerprints were not on the weapon," in particular, to the issue of spoliation. Opp'n at 20.

The Court does not agree with Plaintiffs' characterization of the reason why Mr. Barnett was permitted to testify. In its pretrial conference order, the Court did initially note that Mr. Barnett's testimony could assist the trier of fact with respect to the issue of spoliation. However, the Court specifically reserved ruling as to whether the jury would in fact be permitted to hear evidence regarding spoliation because it was not clear what prejudice Plaintiffs suffered as a result of their not being able to conduct their own testing of the rifle. *See* Pretrial Conference Order at 6. After all, the Oakland Police Department's testing failed to find Mr. Smith's fingerprints on the rifle. At the outset of trial, the Court then indicated that it might allow evidence that the gun was wiped down with acetone but only to the extent necessary to explain why Mr. Barnett did not do his own independent testing for fingerprints. *See* RT, vol. 1, at 138. At trial, the Court did not allow Mr. Barnett's testimony to establish that the Police Department engaged in spoliation of evidence and refused Plaintiffs' request for a jury instruction on spoliation.

■ Although Plaintiffs' current characterization of why Mr. Barnett was allowed to testify is not entirely accurate, Defendants' argument is without merit. Under Federal Rule of Evidence 702, expert testimony can be admitted not only when it will assist the trier of fact "to determine a fact in issue" but also when it will assist the trier of fact "to understand the evidence."

Fed.R.Evid. 702. Even if Defendants were willing to stipulate to the fact that no fingerprints were located on the assault rifle, there was value to Mr. Barnett's testimony. As the Court noted in its pretrial conference order, "Mr. Barnett's testimony will assist the trier of fact in understanding the significance of the Oakland Police Department's fingerprinting test results." Pretrial Conference Order at 6. The significance of the test results was not just limited to the fact that no fingerprints were located on the assault rifle. Mr. Barnett confirmed (1) that it is possible for a person to leave fingerprints on a firearm and that fingerprints do not fade with time, which clearly benefitted Plaintiffs' case because this suggests that the lack of fingerprints may have some probative value, *see* RT, vol. 3, at 654, 656–57; and (2) that appropriate fingerprinting tests had been run by the Oakland Police Department, which also strengthened Plaintiffs' case—*i.e.*, no fingerprints had been found even after the appropriate testing. *See* RT, vol. 3, at 650. To the extent Mr. Barnett indicated that conditions have to be "just right" for a fingerprint to be left on a firearm, RT, vol. 3, at 654, 657–58, that it is "unusual" to get fingerprints off a firearm, *see* RT, vol. 3, at 663, and that the lack of fingerprints did not necessarily establish that Mr. Smith did not touch the rifle, *see* RT, vol., 3 at 663, that testimony actually benefitted Defendants and was not confusing. The point is that Mr. Barnett's testimony was admitted to help the jury understand the significance (or lack of significance) of the fingerprint test conducted by the Police Department, a proper purpose under Rule 702.

### b. *Mr. Clark*

■ Defendants make various arguments as to why Mr. Clark's testimony should have been excluded. None have merit. As the Court indicated in its pre-

trial conference order, Mr. Clark's testimony largely focused on the failure of the officers to follow standard procedures—"*e.g.*, their failure to arrest Marcus Belton and Juanita Walton, their failure to keep Mr. Smith's bankcard, and their failure to include the alleged confession by Mr. Smith in the police report.... [T]he jury could infer from the first two failures that the officers went to Mr. Smith's residence with the purpose of harassing him rather than for a legitimate law enforcement purpose; they could infer from the last failure that the officers lied about the confession." Pretrial Conference Order at 7. Mr. Clark's testimony may have been questionable or problematic at times for the reasons discussed in Defendants' motion but that was a basis for cross-examination. They were not grounds to exclude Mr. Clark from testifying altogether.

The only argument by Defendants that is worth discussing is their contention that Mr. Clark's testimony essentially constituted improper character evidence. *See* Mot. at 14 ("[T]he jury was allowed to infer—improperly—that if the officers did not comply with one practice, they probably generally did not follow rules and would have been the type of rogue officers to plant an assault rifle on someone."). Contrary to what Defendants argue, Plaintiffs did not offer the officers' specific failures to follow standard procedures as evidence that the officers generally failed to follow standard procedures. Rather, Plaintiffs used the evidence for a noncharacter purpose. That is, Mr. Clark's testimony about the standard procedure a reasonable officer would have followed upon seeing a suspect with a gun outside his house informed the question whether Officer Parkinson had in fact actually seen Mr. Smith in possession of a rifle. If Officer Parkinson had, as Mr. Clark indicated, acted consistently with standard procedure, he would have detained, arrested, and handcuffed Mr. Smith outside the house before letting him back into the house or at least called for back-up. *See* RT, vol. 4, at 829. As Officer Parkinson testified, he did neither but instead instructed Mr. Smith to enter the house without handcuffs or any restraint, without calling back-up, and without knowing whether there were other guns or armed individuals in the house. The jury, having heard such conduct would have been contrary to established procedure as testified to by Mr. Clark, could well have concluded that Officer Parkinson's version of events was not credible. Hence, Mr. Clark's testimony, if believed, served a proper purpose consistent with Rule 702.

### 4. *Disbelief in Defendants' Testimony*

■ Finally, Defendants argue that, in the end, all that Plaintiffs have to support their case is disbelief in Defendants' testimony. This argument is without basis. Plaintiffs have their own testimony to support their case. Although Defendants contend that Plaintiffs' testimony was self-serving, the same can be said of Defendants' testimony. In addition, while Defendants point to some alleged inconsistencies between Plaintiffs' respective testimonies, Plaintiffs always agreed on one material fact: that they never had a rifle on their premises. Moreover, the jury could reasonably have found that inconsistencies between Officers Midyett and Parkinson's testimonies were even more suspect than any inconsistencies in Plaintiffs' testimony since (1) Defendants, as professional law enforcement officers, were trained to make accurate observations and (2) Plaintiffs, not Defendants, were the ones subjected to the shock and surprise of an unannounced search and thus more likely to have suffered from impaired perceptions which could yield inconsistent testimonies as to certain details.

Furthermore, Plaintiffs' testimony was corroborated by other evidence—*e.g.*, Tommie Smith's testimony about the events he saw and heard, the lack of any fingerprints on the gun, Mr. Clark's testimony about standard police procedures, the testimony of Mr. Smith's parole agent that an inspection of Mr. Smith's home was scheduled for that same day, the lack of any other guns or ammunition found in the search of the house, and inconsistencies in the officers' testimony (including Defendants' failure to document the alleged confession by Mr. Smith in the police report and to testify about it at the preliminary hearings). In sum, there was substantial evidence to support the jury's verdict.

## B. *Motion for New Trial*

### 1. *Legal Standard*

Under Federal Rule of Civil Procedure 59(a), "[a] court may, on motion, grant a new trial to all or some of the issues—and to any party—. . . (A) after a jury trial, for any reason for which a new trial has heretofore been granted in an action at law in federal court." Fed.R.Civ.P. 59(a)(1)(A). As is clear from the above language,

> "Rule 59 does not specify the grounds on which a motion for a new trial may be granted." Rather, the court is "bound by those grounds that have been historically recognized." Historically recognized grounds include, but are not limited to, claims "that the verdict is against the weight of the evidence, that the damages are excessive, or that, for other reasons, the trial was not fair to the party moving." We have held that "[t]he trial court may grant a new trial only if the verdict is contrary to the clear weight of the evidence, is based upon false or perjurious evidence, or to prevent a miscarriage of justice."

*Molski v. M.J. Cable, Inc.*, 481 F.3d 724, 729 (9th Cir.2007).

### 2. *Weight of the Evidence*

Defendants' first contention is that a new trial is warranted because the jury's verdict goes against the weight of the evidence. According to Defendants, the weight of the evidence goes in their favor rather than Plaintiffs' because Plaintiffs' testimony should be discounted, containing "material inconsistencies." Mot. at 18. This argument is not persuasive. As noted above, Plaintiffs always agreed on one material fact—that they never had a rifle on the premises—and there was other substantial evidence supporting the verdict. While Defendants also put on substantial evidence at trial supporting their version of events, based on all the evidence of record, the Court cannot conclude the jury's verdict was contrary to the weight of the evidence.

### 3. *Evidentiary Rulings*

Defendants also assert that they are entitled to a new trial because the Court made various erroneous evidentiary rulings—more specifically, by (1) admitting Mr. Barnett's expert testimony, (2) admitting Mr. Clark's expert testimony, and (3) admitting evidence of the dismissals of the criminal charges against Mr. Smith. The Ninth Circuit has instructed that "[a] new trial is only warranted when an erroneous evidentiary ruling 'substantially prejudiced' a party." *Ruvalcaba v. City of Los Angeles*, 64 F.3d 1323, 1328 (9th Cir.1995).

For the reasons discussed above, the Court's rulings on Mr. Barnett and Mr. Clark were not erroneous. Moreover, even if they were, there was no substantial prejudice to Defendants as a result. Defendants were able to cross-examine the experts. Mr. Barnett's testimony may have, at least in part, actually helped Defendants.

As for Defendants' argument that evidence of the dismissals of the criminal

charges should have been excluded, the Court already addressed that issue in its pretrial conference order. The Court held that

> [e]vidence of the dismissals is relevant to Officer Parkinson's motive and the truthfulness of his testimony. That is, Officer Parkinson's failure to mention the alleged confession until the parole revocation hearing is arguably even more suspect once it is known that, at the time of the parole hearing, the criminal charges had already been dismissed twice despite his testimony in one of the earlier hearings. A jury could infer Officer Parkinson was especially willing to do anything to make sure that Mr. Smith stayed behind bars. However, to reduce the danger of unfair prejudice, the Court shall, at Defendants' request, issue a limiting instruction as to how the evidence of the dismissals may or may not be considered.

Pretrial Conference Order at 9. *De Anda v. City of Long Beach,* 7 F.3d 1418 (9th Cir.1993), does not dictate a different conclusion because Plaintiffs in the case at bar did not offer evidence of the dismissals to show a lack of probable cause.

Defendants argue that Officer Parkinson's testimony about the confession at the parole revocation hearing, and not the other criminal hearings, could have been discussed "without mention of the dismissals." Mot. at 20. However, since the jury had to be informed of the date Mr. Smith was ultimately released from custody, 4½ months after the arrest and only after the parole revocation hearing, the jury would likely have surmised that the criminal charges were resolved favorably. Furthermore, it would have been confusing for the jury to hear about the parole revocation hearing which followed closely after dismissal of the criminal charges without knowing that the criminal charges had by that time been dismissed. Finally, as noted above and as found by the Court in the pretrial order, the fact of the dismissals informed Officer Parkinson's motive in testifying differently at the parole revocation hearing.

Defendants contend still that the evidence of the dismissals should have been excluded because it was substantially prejudicial to them. This argument is not persuasive. The testimony by Officer Parkinson about the dismissals was very limited, and the Court gave a limiting instruction as follows:

> Ladies and gentlemen, you have heard testimony from Parkinson that the criminal charges against plaintiff Torry Smith arising out of his arrest on September 10th, 2004, were dismissed twice following preliminary hearings.
>
> . . . .
>
> Charges may be dismissed for a variety of reasons that have no bearing on whether or not defendant officers had probable cause to arrest Torry Smith, or the legality of the search. Those issues are for you to decide.
>
> Instead, you may only consider the dismissals of criminal charges against Torry Smith in assessing the credibility of John Parkinson's testimony.

RT, vol. 3, at 722–23. Plaintiffs' counsel did not try to use the dismissals for a purpose other than that permitted by the Court. *See, e.g.,* RT, vol. 4, at 927–28.

Defendants argue that the limiting instructive was no cure, citing *Arlio v. Lively,* 474 F.3d 46 (2d Cir.2007), but that case is distinguishable. There, the Second Circuit found prejudice because the plaintiff was allowed to testify at length about the prior proceeding. *See id.* at 53 ("Although the district court gave a limiting instruction indicating that the testimony should be considered only for the limited purpose of 'what is and what isn't claimed for damages by the plaintiff,' that same end could have been achieved simply by allowing [the

plaintiff] to state that he was not suing for back pay. Instead, the district court permitted [the plaintiff] to testify at length about the arbitration proceeding and essentially informed the jury that [the plaintiff's] suspension was not for just cause."). Moreover, the adequacy of the Court's very specific limiting instruction is underscored by the Ninth Circuit's decision in *Borunda v. Richmond*, 885 F.2d 1384 (9th Cir.1988), where the court upheld a limiting instruction on evidence of acquittal even though it should "have been more narrowly tailored" because it did "constitute a limiting admonition of sorts." *Id.* at 1388–89. In the case at bar, the limiting instruction given by the Court was unambiguous. Indeed, Defendants did not object to it. They had ample opportunity to object since the Court went over the proposed instruction in advance.

### 4. *Fair Trial*

Finally, Defendants contend that they were not given a fair opportunity to present their defense at trial because (1) they were not allowed to question Mr. Smith about his being a three-strikes candidate, about his conduct after his release from incarceration (*i.e.*, parole violations), and about his underlying conviction for armed robbery and (2) the Court interrogated defense witnesses, in particular, Officer Midyett, "in a way that suggested partiality." Mot. at 21.

#### a. *Fair Opportunity to Present Defense*

As to the first argument, the limits imposed by the Court with respect to Defendants' ability to question Mr. Smith did not create an unfair trial.

##### i. *Three–Strikes Candidate*

■ The three-strikes ruling was properly based on Federal Rule of Evidence 403. Defendants argued at trial that the three-strikes prospect gave Mr. Smith a motive to lie (*i.e.*, noncharacter evidence) but, as Plaintiffs pointed out, Mr. Smith already had a strong motive to lie (if in fact he possessed the rifle) because his parole was subject to revocation and he was subject to criminal prosecution for illegal possession of the gun. *See* RT, vol. 2, at 360. Moreover, any probative value to the three strikes evidence was substantially outweighed by the danger of unfair prejudice. Strikes are given for serious felonies only, and thus there was a significant risk that the jury would infer that Mr. Smith was a violent offender and improperly consider the evidence as character evidence.

##### ii. *Post–Incarceration Conduct*

■ As to the limits on Defendants' ability to question Mr. Smith about his post-incarceration conduct, that evidence was irrelevant. While Plaintiffs did elicit testimony from Mr. Smith about his employment after his release from incarceration, this was, as the Court concluded, for the limited purpose of showing that "he was reemployed, which informs the question of damages." RT, vol. 2, at 230. Plaintiff did not put on any testimony about nonmonetary damages suffered after the incarceration. Furthermore, evidence about Mr. Smith's post-incarceration conduct—in particular, his post-incarceration parole violation—would have been unfairly prejudicial since the jury could have construed that parole violation as character evidence in violation of Federal Rule of Evidence 404(b).

■ Finally, contrary to what Defendants suggest, Plaintiffs did not open the door to Mr. Smith's post-incarceration conduct because they limited their evidence to whether Mr. Smith had complied with parole prior to the incident at issue. As for Plaintiffs' counsel's closing argument, it is true that counsel could have used his words at times more carefully. *See, e.g.*, RT, vol. 4, at 937 ("There has been talk

about whether, because he's on parole, you know, and officers can enter at any time, and he knows that—and again, that's why he's not going to have—it's one reason why, if you're in a criminal lifestyle, it is so hard to stay out of jail, but Torry Smith has stayed out of jail, because he's not in a criminal lifestyle. He was not in a criminal lifestyle."). But, overall, taken in context, counsel focused his closing argument on Mr. Smith's conduct prior to the incident at issue, and not after. *See, e.g.*, RT, vol. 4, at 918 ("Now, the person on parole who's in the back seat of their car—he doesn't have any power in that situation."); RT, vol. 4, at 932–33 ("Now, Torry Smith established himself. He was out—out of juvenile custody for two and a half years. He had a job. He worked hard. He was never violated. Never tested dirty. Nothing illegal was ever found in his home *until the day* that—until Officer Parkinson and Midyett decided to pay a visit to his home to get information from him.") (emphasis added); RT, vol. 4, at 966 ("This is a young man who doesn't have within his parole history of violating, of having contraband, of having weapons, of having dope; but what they want you to believe is this young man had this gun in his home, and was waiting *until his parole agent showed up* to hide it.") (emphasis added).

### iii. *Underlying Conviction*

▮ With respect to Defendants' inability to question Mr. Smith about the underlying conviction for armed robbery, the Court properly concluded that that evidence was overly prejudicial and properly excluded under Federal Rule of Evidence 403. The risk of it being used as character evidence was particularly high since the conviction was for armed robbery. Other than use as character evi-

dence, the precise nature of the underlying conviction had no relevance to the legality of the search. Moreover, there was no evidence that Defendant Officers knew of the nature of Mr. Smith's underlying conviction prior to conducting the search.[3] Hence, the precise nature of the underlying offense did not inform the officers' motives and intent.

Finally, during trial, Mr. Smith never gave any testimony which would open the door to evidence about the nature of the underlying conviction. For example, Mr. Smith simply testified that, from the time of his release to the date of the incident at issue, he did not possess anything illegal. *See* RT, vol. 2, at 311 ("Now, from the time of your release around April of 2002 to September 10th, 2004, what were the results of your urine tests? . . . . And what were the results of searches of your home? . . . . And was that—was there ever anything illegal in your home?"). In addition, he merely testified that he did not possess anything illegal on that day. *See* RT, vol. 2, at 330 ("Did you possess anything illegal that day?").

### b. *Questioning by Court*

With respect to Defendants' second argument—*i.e.*, that the Court improperly interrogated defense witnesses—it is likewise without merit. Regarding Officer Midyett's testimony, the Court simply struck one small portion of his testimony about what was on the audiotape and only on the basis that what was said on the tape was not intelligible enough for the Court and jury to assess. *See* RT, vol. 3, at 610–11. This can hardly be equated with an attack on or even challenge to Officer Midyett's credibility. *Cf. United States v. Martin*, 189 F.3d 547, 553 (7th Cir.1999) (noting that "[t]he occasional questioning of wit-

---

**3.** The underlying conviction was a felony juvenile conviction incurred on February 9, 2000. *See* Pls.' Mot. in Limine at 3.

nesses is one means a judge may use to assist a jury in understanding the evidence"); *see also United States v. Bland,* 697 F.2d 262, 265 (8th Cir.1983) (noting that "[t]his court has always been reluctant to disturb a judgment of conviction by reason of a few isolated, allegedly prejudicial comments of a trial judge" and that a trial judge is permitted to ask isolated questions to "clarify ambiguities"). Certainly, it is not comparable to the attack on the witness's credibility in the cases cited by Defendants. *See, e.g., United States v. Tilghman,* 134 F.3d 414, 418 (D.C.Cir. 1998) (in which court asked defendant, *inter alia,* "We just have to take your word for it?" and "Do you think that any sane bank would give somebody a loan on figures that are totally made up? I mean, as an educated man who's been in business off and on, and government business, private business. Do you think [a] bank would give a loan to somebody on the basis of figures that are just made up by the chairman of the board?" and in which court stated, *inter alia,* "You were perfectly content to lose money on these contracts.... You were a philanthropist; you wanted to help these people"); *United States v. Stover,* 329 F.3d 859, 868 (D.C.Cir.2003) (in which court asked defendant, "Is there anything you've said to this jury here today that is not the truth, the whole truth, and nothing but the truth?"). In fact, the Court allowed the vast majority of what was played on the tape and Officer Midyett's testimony about what was said on the tape into evidence. Thus, the import of the evidence—*i.e.,* that Defendants called a technician to the scene to test the rifle for fingerprints and to recover the rifle but no technician was available—was conveyed to the jury, a fact helpful to the defense. It tended to show that Defendants did find the rifle and sought to have it analyzed. The jury understood the significance of the testimony as evidenced by its question about "stacking," as discussed below.

Regarding the examination of Sergeant Galindo, the Court simply decided to ask a question that the jury had requested about "stacking" the requests for technician assistance and left it up to the parties to elicit any additional evidence that they thought appropriate. *See* RT, vol. 3, at 738. Defendants assert in their motion that they decided for tactical reasons not to elicit further testimony "because other things that the officers could have done with respect to 'securing the scene' were irrelevant," Mot. at 24, but that was not their position at trial. Rather, defense counsel specifically argued for relevance (while Plaintiffs' counsel argued to the contrary): "Well, we don't think the fact that a technician request was made, and that the response was that it had to be stacked, and as a result, the officers decided that— forget about it, the tech doesn't need to come, absolutely it's relevant when they're making this claim that something should have been done, and it wasn't done." RT, vol. 3, at 737. In any event, even if the jury question were irrelevant, Defendants have not shown how this single occurrence was so prejudicial that it rendered the trial fundamentally unfair.

## IV. *MOTION FOR NEW TRIAL AND REMITTITUR (DAMAGES)*

### A. *Mr. Smith's Emotional Distress Damages*

Defendants make various challenges to the $5 million award to Mr. Smith. First, Defendants argue that Mr. Smith could only be compensated for the period from the date of his arrest to the date of his arraignment (a total of four days of incarceration) because he never pursued a malicious prosecution claim. Second, they contend that even if Mr. Smith had asserted a malicious prosecution claim, he failed to

overcome the presumption of independent judgment on the part of the prosecutor. Third, Defendants assert that they were improperly barred from introducing evidence to challenge Mr. Smith's claim to future emotional distress damages. Fourth, they argue that the amount of the award is excessive. Each argument is addressed below.

### 1. Malicious Prosecution

Defendants' first argument is that, based upon the claims asserted in the complaint, Mr. Smith was entitled to at most damages for the period from the date of his arrest to the date of his arraignment (a total of four days of incarceration). In support of this argument, Defendants cite *Heck v. Humphrey,* 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994), in which the Supreme Court made a distinction between malicious prosecution claims and claims for false arrest or imprisonment. The Court stated:

> "If there is a false arrest claim, damages for that claim cover the time of detention up until issuance of process or arraignment, but not more." But a successful malicious prosecution plaintiff may recover, in addition to general damages, "compensation for any arrest or imprisonment, including damages for discomfort or injury to his health, or loss of time and deprivation of the society."

*Id.* at 484, 114 S.Ct. 2364; *see also Jaegly v. Couch,* 439 F.3d 149, 154 (2d Cir.2006) ("A cause of action for false arrest accrues at the time of detention, and 'damages for that claim cover the time of detention up until issuance of process or arraignment, but not more. From that point on, any damages recoverable must be based on a malicious prosecution claim....'"); *Brooks v. City of Winston–Salem,* 85 F.3d 178, 181–82 (4th Cir.1996) ("A claim of false arrest permitted the recovery of damages from "'the time of detention up until issuance of process or arraignment,

but not more.'" However, allegations that an arrest made pursuant to a warrant was not supported by probable cause, or claims seeking damages for the period after legal process issued, are analogous to the common-law tort of malicious prosecution."); *Singer v. Fulton County Sheriff,* 63 F.3d 110, 117 (2d Cir.1995) ("Typically, a warrantless deprivation of liberty from the moment of arrest to the time of arraignment will find its analog in the tort of false arrest, while the tort of malicious prosecution will implicate post-arraignment deprivations of liberty."). In the instant case, Mr. Smith asserted a claim for false arrest but not malicious prosecution.

In response, Plaintiffs assert that the allegations in their complaint were sufficient to put Defendants on notice that they were making a claim for malicious prosecution and were seeking damages for the entire period of Mr. Smith's incarceration. Plaintiffs note that, under Ninth Circuit law, "[i]n order to prevail on a § 1983 claim of malicious prosecution, a plaintiff 'must show that the defendants prosecuted [him] with malice and without probable cause, and that they did so for the purpose of denying [him] equal protection or another specific constitutional right [*e.g.,* the Fourth Amendment].'" *Awabdy v. City of Adelanto,* 368 F.3d 1062, 1069 (9th Cir. 2004). Plaintiffs then point out that, in paragraph 16 of their complaint, they alleged that "Plaintiff SMITH remained in custody while he faced false felony charges.... The felony charges were dismissed once due to a lack of evidence. The charges were reinstated but were again dismissed at a preliminary hearing.... Plaintiff SMITH was released from custody only after a parole revocation hearing in late January 2005 resulted in dismissal of the alleged parole violation." Compl. ¶ 16.

■ Plaintiffs' argument is not entirely convincing. While paragraph 16 of the complaint does make clear Plaintiffs' complaint was intended to encompass the entire period of incarceration and not just up to the point of Mr. Smith's arraignment, Plaintiffs did not expressly plead a malicious prosecution claim, nor did they request jury instructions or a special jury verdict on malicious prosecution. Nonetheless, the Court finds in Plaintiffs' favor on this issue based on Federal Rule of Civil Procedure 15(b). That rule provides that, "[w]hen an issue not raised by the pleadings is tried by the parties' express or implied consent, it must be treated in all respects as if raised in the pleadings. A party may move—at any time, even after judgment—to amend the pleadings to conform them to the evidence and to raise an unpleaded issue." Fed.R.Civ.P. 15(b)(2). In the instant case, it was clear that Mr. Smith was seeking emotional distress damages for the entire time he was incarcerated, including after the arraignment. Defendants never objected to this claim on the basis of *Heck* or similar cases, and this was not a situation in which the "evidence supporting an issue allegedly tried by implied consent is also relevant to other issues actually pleaded and tried." 3–15 Moore's Fed. Prac.—Civ. § 15.18[1]. Indeed, the question of whether Mr. Smith could recover damages for extended incarceration given the decision of the prosecutor to bring charges was highlighted in Defendants' motion for summary judgment. *See* Docket No. 35. Never in the motion did Defendants make an argument based on *Heck* or similar cases or contend that the claims should be dismissed for failure to plead malicious prosecution.

In sum, because all the factual elements of a malicious prosecution claim were alleged in the complaint and it has been clear from the outset that Plaintiffs alleged that Defendant Officers fabricated evidence about the gun to falsely and maliciously cause his prosecution, the Court finds pursuant to Rule 15(b) that the parties implicitly consented to trying the unpleaded malicious prosecution claims.

As a final point, it should be noted that Mr. Smith was incarcerated not only because of the criminal charges that were filed against him but also because his alleged possession of a rifle constituted a parole violation. In the context of parole revocation, there does not appear to be anything like an arraignment or other issuance of process; there is simply a parole revocation hearing and determination. Thus, regardless of his criminal arraignment, Mr. Smith would have remained incarcerated (as he did after the charges were dismissed) until disposition of this parole revocation proceedings. The *Heck* limitation, therefore, is ultimately immaterial to Mr. Smith's case.

### 2. *Independent Judgment of Prosecutor*

Defendants' second contention is that, even if Plaintiffs did assert a malicious prosecution claim, Mr. Smith is barred from being awarded any damages that accrued after the indictment was filed, because "filing of a criminal complaint immunizes investigating officers ... from damages suffered thereafter because it is presumed that the prosecutor filing the complaint exercised independent judgment in determining that probable cause for an accused's arrest exists at that time." *Smiddy v. Varney*, 665 F.2d 261, 267 (9th Cir.1981) [hereinafter *"Smiddy I"*].

The Court notes that this precise argument was raised in Defendants' motion for summary judgment and rejected. *See* Docket No. 47, at 8–10 (order, filed on 8/9/07), 2007 WL 2288328. Defendants did not raise this argument again in the Rule 50(a) motion at trial, nor did they seek a

jury instruction on this issue. As such, it was waived.

Assuming, however, that the argument may properly be considered on the merits, the Court rejects it for several reasons. First, it is not clear under *Smiddy I* whether the presumption that an independent judgment by the prosecutor breaks the chain of causation applies at all. In *Smiddy I*, the court held

> that where police officers do *not* act maliciously or with reckless disregard for the rights of an arrested person, they are not liable for damages suffered by the arrested person after a district attorney files charges unless the presumption of independent judgment by the district attorney is rebutted. This result is just because the other actors who decided to continue to hold Smiddy, the district attorney and the municipal court judge, are absolutely immune from liability under section 1983.... A police officer's lot already is unfortunate because it is he who often is the only actor in the chain of decisions leading to prosecution who is subject to section 1983 liability. We need not make it more unfortunate by holding the officer liable for damage that is the result of the intervening fault of others in the chain. The existence of the possibility of absolute liability on the part of the municipality or governmental until further underscores the justice of limiting the liability of the police officers.

*Smiddy I,* 665 F.2d at 267 (emphasis added).

As is clear from above, the presumption is based on policy considerations that are informed by the relative role and culpability of police officers. Those considerations appear to justify the apparent limitation on *Smiddy I*'s presumption—it applies "where police officers do *not* act maliciously or with reckless disregard for the rights of an arrested person." *Id.* (emphasis

added). In *Barlow v. Ground,* 943 F.2d 1132 (9th Cir.1991), the Ninth Circuit, citing *Smiddy I,* likewise held that "police officers can be liable ... if they acted maliciously or with reckless disregard for [the plaintiff's] rights" and "can *also* be liable if they made false reports to the prosecutor, omitted material information for the reports, or otherwise prevented the prosecutor from exercising his independent judgment." *Id.* at 1136 (emphasis added).

Thus, *Smiddy I* and *Barlow* seem to hold that if police officers act maliciously or with reckless disregard of the plaintiff's rights, and not just negligently, no presumption is created and hence there is no need to rebut it. *Cf. Smiddy v. Varney,* 803 F.2d 1469, 1472 (9th Cir.1986) [hereinafter *"Smiddy II"*] (*"Smiddy I* did not authorize the district court to hold that a *negligent* police investigation invariable creates an unbroken chain of causation making the officers liable for all law following the arrest") (emphasis added).

Here, the jury rendered a verdict that Defendant Officers violated Mr. Smith's Fourth Amendment rights and falsely arrested him, and necessarily found that they planted the gun on Mr. Smith which led to his prosecution. The jury also found sufficiently opprobrious conduct to warrant punitive damages against Defendants. The jury thus necessarily found that Defendant Officers acted maliciously and with reckless disregard of Mr. Smith's rights. Such a finding of such culpable conduct would appear to obviate the presumption that prosecutorial independent decision breaks the chain of causation.

 Nonetheless, even if that presumption were applicable, the Court finds that that presumption was, in view of the evidence at trial and the jury's verdict, rebutted as a matter of law. There are two aspects to the presumption. First, the

presumption may be rebutted if, *e.g.*, the plaintiff shows that the prosecutor was pressured by the investigating officers to act contrary to her independent judgment or was presented with false information or material misstatements or omissions by the officers. *See Awabdy v. City of Adelanto*, 368 F.3d 1062, 1067 (9th Cir.2004) ("[T]he presumption of prosecutorial independence does not bar a subsequent § 1983 claim against state or local officials who improperly exerted pressure on the prosecutor, knowingly provided misinformation to him, concealed exculpatory evidence, or otherwise engaged in wrongful or bad faith conduct that was actively instrumental in causing the initiation of legal proceedings."). Second, in order to give the presumption meaningful operational effect, the courts have required the plaintiff to produce a minimum quantum of evidence to rebut the presumption at least in the context of summary judgment.[4] The courts have held that rebuttal evidence cannot consist merely of a plaintiff's own account of events which conflict with the officer's version. *See Newman v. County of Orange*, 457 F.3d 991, 994–95 (9th Cir.2006); *Sloman v. Tadlock*, 21 F.3d 1462, 1474 (9th Cir.1994). Where the plaintiff presents additional evidence that officers presented false evidence, omitted exculpatory evidence, or otherwise provided material misstatements relied upon by

the prosecutor, the courts have found the presumption rebutted. *See, e.g., Borunda v. Richmond, supra*, 885 F.2d at 1390 (striking omission in the police report, officers' conflicting accounts of the incident); *Barlow*, 943 F.2d at 1137 (police report omitted crucial information, corroborating witness, contradictory accounts by police).

■ In the case at bar, assuming the presumption applies, the trial evidence and the jury's verdict clearly establish that the presumption of prosecutorial independence was rebutted. Here, the jury found that the officers planted the rifle on Plaintiffs' premises, and therefore the officers' claim in the police report that Mr. Smith had a firearm was false information. *Blankenhorn v. City of Orange*, 485 F.3d 463, 483–84 (9th Cir.2007); *Awabdy, supra*, 368 F.3d at 1067; *Smiddy I, supra*, 665 F.2d at 266–67.

As to the quantum of evidence, the jury's conclusion that the officers planted the rifle was not based simply on testimony by Mr. Smith and Ms. Gray. Rather, as discussed above, there was a substantial corroborating evidence, including the testimony of Tommie Smith, the contradictions between the testimonies of Officers Parkinson and Midyett, the omission from the police report of the alleged confession, the lack of Mr. Smith's fingerprints on the

---

4. It is not clear whether this inquiry is tailored only to the summary judgment stage. The Ninth Circuit cases have typically applied it in the context of summary judgment motions. *See, e.g., Newman v. County of Orange*, 457 F.3d 991, 995 (9th Cir.2006); *Blankenhorn v. City of Orange*, 485 F.3d 463, 473. Arguably, once summary judgment is denied on this issue, and the case is tried to a jury, it might be for the jury to resolve the ultimate factual question whether the prosecutor's independent decision breaks the chain of causation (*e.g.*, as a result of reliance on false evidence) free of any formulaic framework. Arguably, so long as the evidence could support a jury's finding—even if based solely on

the testimony of the plaintiff—that should suffice. Such an approach would parallel Title VII where the shifting burdens under *McDonnell Douglas* fall out after summary judgment. *See Costa v. Desert Palace, Inc.*, 299 F.3d 838, 855 (9th Cir.2002) (*en banc* ) (concluding that not appropriate to introduce *McDonnell Douglas* framework to jury); *Sanghvi v. City of Claremont*, 328 F.3d 532, 540 (9th Cir. 2003) (concluded that there was error to charge jury with elements of *McDonnell Douglas prima facie* case). *But see Borunda*, 885 F.2d at 1390 (finding jury was entitled to find causation based on sufficient evidence to rebut presumption).

gun, the testimony that his parole agent was scheduled to see him that same day, and the expert testimony of Mr. Clark which cast doubt on the credibility of Officer Parkinson's version of the incident. There can be little doubt that even if the presumption applied, it was rebutted under the standards set forth in *Borunda* and *Barlow.*

Defendants argue still that, at trial, no evidence was presented as to the basis of the district attorney's decision to charge Mr. Smith, and thus there was no basis to conclude that the prosecutor actually relied on the false evidence allegedly manufactured by Defendant Officers.[5] *See* Reply at 4. Plaintiffs admit that they did not offer any direct evidence as to what the prosecutor relied on, but contend there was circumstantial evidence from which a jury could infer that the district attorney decided to prosecute based on the false evidence of the gun procured by Defendants. Plaintiffs note, for example, that the district attorney had Defendants testify at the preliminary hearings for the criminal charges asserted against Mr. Smith, a fact which further confirms the district attorney's reliance on the officers' evidence.

While Defendants claim that that direct evidence is necessary and that circumstantial evidence is never sufficient to establish the chain of causation required under *Smiddy I,* they present no authority supporting that contention. Simply because, in other cases (*e.g., Blankenhorn,* 485 F.3d at 483) there was direct evidence as to the basis of the prosecutor's decision, that does not mean that circumstantial evidence of the prosecutor's reliance of false evidence can never be adequate. No case has so held.

In this case, the chain of causation between the false evidence of the gun (as found by the jury) and the decision to prosecute is clear and ineluctable. The evidence of the gun undisputedly came from one source only—Officers Parkinson and Midyett. They were the only officers present when it was allegedly found and thus were the only ones who reported it. The criminal charges ultimately brought and the parole revocation proceedings initiated were undisputedly based entirely on Mr. Smith's alleged possession of the gun. Unlike a case where there are multiple pieces of evidence from multiple sources to support a charge and where it may be questioned whether the prosecutor's decision was influenced by false evidence or misstatements made by an officer as opposed to other evidence, the sole basis for the prosecution in this case was the gun reported by Defendants. Defendants have not asserted, and indeed cannot assert, that the evidence of the gun could have come from any source other than Officers Parkinson and Midyett. *Cf. Barlow,* 943 F.2d at 1137 (prosecutors had only the arresting officers police report available to him). As Plaintiffs point out, that the district attorney chose to have Defendants testify at the preliminary hearings underscores this fact. In the instant case, Defendants' wrongful conduct of falsely reporting a gun found on Mr. Smith was undoubtedly and as a matter of law "actively instrumental in causing the initiation of legal proceedings" by the district attorney. *Awabdy,* 368 F.3d at 1067.

As a final point, it is worth noting that Defendants can hardly argue that the trial was not fair (and thus a new trial warranted) because of the issue of independent prosecutorial judgment. Although they

---

**5.** In contrast, in the motion for summary judgment, the Court had before it the deposition of Officer Williams, who discussed, *inter* *alia,* presentation of the case to the district attorney. *See* Docket No. 36 (Lee Decl., Ex. C).

raised the issue in moving for summary judgment, they never argued at trial for judgment as a matter of law on this basis, nor did they ask for a jury instruction or a special verdict to distinguish pre-arraignment from post-arraignment damages.

### 3. *Future Emotional Distress Damages*

Finally, Defendants argue that Mr. Smith's emotional distress award was "flawed [because the jury instructions allowed] the jury ... to consider how his putative constitutional injuries might affect him in the future" but Defendants were "prevented from presenting evidence that would have mitigated plaintiff's claim to future damages"—*i.e.*, that he violated parole again after the incident at issue. Mot. at 9. This argument is not persuasive because (1) Defendants point to no evidence demonstrating that Plaintiffs presented any evidence as to Mr. Smith's future emotional distress damages or sought such from the jury and (2) Defendants did not object to the jury instruction, thus waiving their challenge.

### 4. *Amount of the Award*

■ Finally, Defendants challenge the $5 million emotional distress award to Mr. Smith as excessive and unsupported by evidence. When a court reviews for excessiveness, a jury's finding on the amount of damages should be reversed only if the amount is "grossly excessive or monstrous," *Zhang v. American Gem Seafoods, Inc.*, 339 F.3d 1020, 1040 (9th Cir. 2003) (internal quotation marks omitted), or if the amount "shocks the conscience." *BMW of North America, Inc. v. Gore*, 517 U.S. 559, 568, 116 S.Ct. 1589, 134 L.Ed.2d 809 (1996).

■ The evidence presented at trial and viewed in Plaintiffs' favor could justify a substantial verdict. "Compensatory damages may be awarded for humiliation and emotional distress established by testimony or inferred from the circumstances, whether or not plaintiffs submit evidence of economic loss or mental or physical symptoms." *Johnson v. Hale*, 13 F.3d 1351, 1353 (9th Cir.1994). The testimony of the plaintiff alone can substantiate a jury's award of emotional distress damages. *See, e.g., Zhang*, 339 F.3d at 1040; *see also Passantino v. Johnson & Johnson Consumer Prods., Inc.*, 212 F.3d 493, 513–14 (9th Cir.2000).

■ Plaintiff presented evidence that Mr. Smith was naked in bed when the police entered the house from both the front and back doors with weapons drawn. The officers forced Mr. Smith at gunpoint into a prone position on the bed and handcuffed him. *See* RT, vol. 2, at 324. The officers did not tell Mr. Smith why they were there and simply interrogated Mr. Smith about other crimes of which he had no knowledge. Only after interrogating him and holding him at gunpoint did they tell Mr. Smith that they had found his bank card in the car of a known criminal. *See* RT, vol. 2, at 326.

After the police searched the house, Mr. Smith was taken outside to a waiting police car. Mr. Smith's mother, Tommie Smith, Ms. Gray, Ms. Gray's children, and all the neighbors saw him being taken away. *See* RT, vol. 2, at 329. Mr. Smith was distressed in particular that his mother had to witness his arrest. *See* RT, vol. 2, at 329. He even told Tommie Smith to take his mother away since "[h]e didn't want her to see him in that situation." RT, vol. 2, at 209.

Riding in the police car, Mr. Smith still did not know precisely why the police had entered and searched his home and held him at gunpoint. It was not until he was being booked for possession of a weapon that he learned that he was being arrested because the police had planted a rifle at

his residence. Mr. Smith was nervous and frightened not only because he had never been charged as an adult before, *see* RT, vol. 2, at 333, 335–336, but also because the charge was a serious one and he did not know what sort of prison time he would be facing. *See* RT, vol. 2, at 335. Moreover, criminal charges aside, the officers' claim that he had an assault rifle in his possession meant that his parole could be revoked.

Mr. Smith's nervousness and fear were heightened as the criminal and parole revocation hearings proceeded against him. At each proceeding, one of the officers was there pressing forward with the lie that they had found an assault rifle at Mr. Smith's house. Moreover, new lies were then told to insure that he would not be released. At the parole revocation hearing, Officer Parkinson testified for the first time that Mr. Smith had "confessed" that the assault rifle was his while he was being transported to the police station. Mr. Smith feared the Defendants' continuing false allegations against him:

> I've got this officer at every hearing I'm at, or whatever I'm doing. This officer is always there. And he's lying on the witness stand about me carrying a weapon, and—and about his reasons for coming to my home. And these are supposed to be respected officers that we— that supposed to protect and serve our community, but I mean, what I'm going through with officers, I'm actually scared. I'm confused. I don't know what to feel, but I definitely know I was scared though.

RT, vol. 2, at 343.

Ultimately, Mr. Smith was incarcerated for 4½ months because of Defendants' actions. Mr. Smith testified that "it was not a pleasant stay. I stressed every day. I cried. I tried to laugh, but it wasn't easy, because I was confused." RT, vol. 2, at 339–40. He spent the holidays in jail and

without any contact with family members. *See* RT, vol. 2, at 342.

There was evidence presented at trial that, as a result of the wrongful actions of Defendants, Mr. Smith lost his job, his family, his furniture, and his home, and his relationship with his girlfriend of nearly a year and a half became unstable. *See* RT, vol. 2, at 346. Mr. Smith testified that his life that he had worked so hard to put back on track was shattered:

> To see that in one day, in a matter of ten, fifteen minutes, your life could be ruined based on somebody else want to take the law in they own hands, and if you don't give them what they want, they can actually take your life away from you.

RT, vol. 2, at 346.

While the evidence thus supports a significant emotional distress award, the question is whether the $5 million award is grossly excessive, monstrous, or shocks the conscience.

In making that assessment, the Court draws some guidance from awards granted in similar cases. The Court acknowledges, however, that the Ninth Circuit has expressly stated that, "[w]hile analogies to, and comparisons with, other cases may be helpful on many types of issues, their usefulness on questions of damages is extremely limited." *Mattschei v. United States,* 600 F.2d 205, 209 (9th Cir.1979).

Defendants rely for the most part on *Limone v. United States,* 497 F.Supp.2d 143 (D.Mass.2007), where the plaintiffs were originally sentenced to death by electrocution or life imprisonment based on false testimony from FBI agents and "malicious prosecution, negligence and conspiracies engaged in by the government." According to Defendants, *Limone* establishes that there is a "national consensus" that wrongful imprisonment is valued at ap-

proximately $1 million a year. Mot. at 10. That argument mischaracterizes *Limone*. In *Limone*, the court stated that a wrongfully imprisoned plaintiff was entitled to compensation of "*at least* $1 million per year of imprisonment." *Limone*, 497 F.Supp.2d at 243–44 (emphasis added). In other words, the court in *Limone* articulated a floor for wrongful imprisonment awards, not a ceiling. Also, the court in *Limone* emphasizes that awards should be based on the particular suffering of the plaintiff in each case, which can be especially difficult to quantify in cases involving wrongful imprisonment and the accompanying "shock and horror of arrest and convictions ... the setting in of despair, or the withering of relationships." *Id.* at 243–244. The court further noted the intensity of degree of injury could vary over time, depending upon the circumstances. Ultimately, the court awarded approximately $1 million per year for periods of wrongful incarceration that spanned dozens of years for each of several plaintiffs.

As the court in *Limone* noted, a number of verdicts of approximately $1 million per year have been awarded in cases involving periods of wrongful incarceration which span a significant amount of time. *See Newsome v. McCabe*, 319 F.3d 301 (7th Cir.2003), *cert. denied*, 539 U.S. 943, 123 S.Ct. 2621, 156 L.Ed.2d 630 (2003) ($15 million in compensatory damages for malicious prosecution that resulted in 15 years' imprisonment, equivalent to $1 million per year); *Bravo v. Giblin*, No. B125242, 2002 WL 31547001, at *24, 2002 Cal.App. Unpub. LEXIS 10494, at *74 (Nov. 18, 2002) ($3,537,000 for 1,179 days of incarceration at the rate of $3,000 per day or $1,095,000 per year, in addition to $1 million for emotional damages suffered prior to sentencing). Where the period of incarceration is

shorter (*e.g.*, less than one year), proportionately larger awards (measured by annualizing the award) have been rendered, presumably reflecting *Limone*'s observation that the injury from incarceration may be more intense towards the beginning. *See, e.g., Ramirez v. Los Angeles County Sheriff's Office*, No. 2:04-cv-06102–GAF–FMO, 2006 WL 1428310 (C.D.Cal. Feb. 16, 2006) (awarding $18 million in compensatory damages for malicious prosecution that resulted in ten months' incarceration) [6]; *Jones v. City of Chicago*, No. 83 C 2430, 1987 WL 19800, at *1, 1987 U.S. Dist. LEXIS 10510, at *1 (N.D.Ill. Nov. 10, 1987) (awarding "$71,100 for false arrest; $71,100 for intentional infliction of emotional distress; $355,500 for false imprisonment; and $213,300 for malicious prosecution" resulting in one month's imprisonment—damages annualized at $8,532,000 per year), *aff'd*, 856 F.2d 985 (7th Cir.1988).

In a few cases, courts have reviewed verdicts for excessiveness. Two involve factual scenarios similar to the instant case in which a plaintiff was wrongfully imprisoned for a limited period of time. *See Pitt v. District of Columbia*, 404 F.Supp.2d 351 (D.D.C.2005) (upholding jury verdict for $100,000 in compensatory damages where plaintiff alleged that he was wrongfully arrested and prosecuted despite overwhelming evidence of his innocence, resulting in incarceration for ten days in a halfway house), *aff'd in part and rev'd in part on other grounds*, 491 F.3d 494 (D.C.Cir. 2007); *Wagenmann v. Pozzi*, No. 79–1658–F, 1986 WL 715, 1986 U.S. Dist. LEXIS 30752 (D.Mass. Jan. 7, 1986) (remitting jury award from $1.6 million to $100,000 in compensatory damages—$50,000 of which was attributable to emotional distress—

---

6. The *Ramirez* verdict is reported to have been the largest in the history of the L.A. Sheriff's Dept. for an individual civil rights case. *See* Natalie White, "Federal jury awards teacher record $18M against L.A. County Sheriff," *Daily Record*, Mar. 18, 2006.

where plaintiff alleged that several police officers conspired among themselves and with others to violate his civil rights, resulting in his arrest and 36 hours of detention in custody and at a state mental hospital for observation). However, the courts did not explain their reasons for upholding or remitting the awards beyond a statement that they were or were not excessive in light of the evidence presented at trial. *See Pitt*, 404 F.Supp.2d at 356; *Wagenmann*, 79–1658–F, 1986 WL 715 at *6 1986 U.S. Dist. LEXIS 30752 at *17.

The above case law provides some, but limited guidance, as to the range of verdicts rendered in prior cases involving wrongful incarceration. In determining whether the $5 million in this case is grossly excessive or monstrous, the Court, takes this range into account, but focuses primarily on the facts of this particular case. The award to Mr. Smith compensated him for the emotional distress caused by his loss of his freedom for 4½ months, the indignity of having to defend himself against trumped-up criminal charges and parole revocation proceedings, the uncertainty and apprehension about his fate and future caused by the false arrest and evidence, and the loss of his house and relationship with Ms. Gray. Mr. Smith also suffered distress from the unlawful search itself, being held at gunpoint while naked and without knowing the basis of the search. These injuries are profound and warrant a substantial verdict.

Nonetheless, the $5 million verdict for 4½ months of incarceration represents an annualized award of over $13 million. Such an award, well beyond nearly each of the awards for wrongful incarceration catalogued in *Limone*, is grossly excessive. The facts, while compelling, do not warrant such an extraordinary result. For instance, Mr. Smith was not on death row, *see Limone*, 497 F.Supp.2d at 143, nor was he stigmatized by a wrongful conviction of

*e.g.*, rape. *Cf. Bravo*, 2002 WL 31547001, 2002 Cal.App. Unpub. LEXIS 10494. Although he had a relationship with Ms. Gray, he was not deprived of consortium with a spouse and his children. *Cf. Limone*, 497 F.Supp.2d at 143. The Court therefore grants a new trial on Mr. Smith's general damages unless he accepts a remittitur reducing his emotional distress award from $5 million to $3 million.

**B. Mr. Smith's Lost Wages**

Defendants contend that they are also entitled to a new trial on the lost wages award or that the Court should remit the award to $0 because there was no evidence to support the award. The Court does not agree that there should be a remittitur to $0. During trial, Mr. Smith testified that, at the time of the incident, he was working for Pep Boys part-time—approximately eight to ten hours—and that he earned $10 an hour. *See* RT, vol. 2, at 303, 350. Although Defendants point to inconsistencies in Mr. Smith's testimony, including his admission that he drew unemployment insurance, and contend he was not credible, they did not establish at trial that it was impossible to draw unemployment while working reduced hours. Nor did they establish there was no substantial evidence to support a jury finding that Mr. Smith lost some wages as a result of the arrest and incarceration. Therefore, based on the trial evidence, an award of $1,800 would have been justified (*i.e.*, $10 × 10 hours/week × 4 weeks × 4.5 months = $1,800). An additional amount might have been justified based on Mr. Smith's testimony that he had a "small clientele" doing auto mechanic work on the side, (*see* RT, vol. 2, at 303), but Mr. Smith provided no specific evidence as to the amount.

█] Plaintiffs argue that the jury could have calculated the $8,000 lost wages award based on a forty-hour work week

instead of a ten-hour work week because Mr. Smith testified at trial that "his hours had been cut to 8–10 hours a week in the late summer of 2004 due to a slow down at work. Therefore, a reasonable inference that could be drawn from this testimony was that Mr. Smith would more likely than not have returned to full time employment when work picked up at Pep Boys." Opp'n at 8. The Court does not agree with Plaintiffs' characterization of Mr. Smith's testimony. At trial, Defendants cross-examined Mr. Smith with a statement in his deposition in which he stated that he worked at Pep Boys "I believe from March to March, but I got laid off approximately about two weeks. And then I got rehired to come back in, because hours were slow. And I continued to work there until I went to jail for this committed offense—I mean, for this case that we're filing a lawsuit for now." RT, vol. 2, at 349. Mr. Smith's deposition testimony explains why he was working only part-time and not full-time, but there was no evidence presented to the jury that work did pick up or likely would have picked up at Pep Boys. Hence any finding that Mr. Smith would have worked full time during the period of his incarceration was speculative.

Accordingly, the Court conditionally grants Defendants' motion for a new trial on the lost wages award. The grant is conditioned on Mr. Smith's refusing to accept a reduced award of $1,800 (instead of $8,000) in lost wages. If Mr. Smith does not accept the remittitur, Defendants will be entitled to a new trial on lost wages.

C. *Ms. Gray's Emotional Distress Damages*

 Defendants challenge first the emotional distress award of $750,000 to Ms. Gray. According to Defendants, the award was not supported by the evidence and further was excessive such that the damage award should be remitted or a new trial held.

As noted above, evidence was presented that Ms. Gray and Mr. Smith were resting naked in their bedroom when there was a knock at the door. Ms. Gray went to the door to check who was there and was told through the door that it was the police. She returned to the bedroom to put on a robe but, before she could open the door, Defendants (as well as another officer) entered the house—both from the front and back and with their weapons drawn. *See* RT, vol. 2, at 385. There was no evidence that Defendants pointed their guns at Ms. Gray herself, although they did hold Mr. Smith at gunpoint. Ms. Gray, who had never been arrested or charged with a crime and is nervous around weapons, had no idea why the police were there. *See* RT, vol. 2, at 386, 406. At no point was Ms. Gray given an explanation as to what was going on. Furthermore, the police separated Ms. Gray from Mr. Smith and did not permit her to use the telephone. *See* RT, vol. 2, at 389–90. Ms. Gray was told to leave her home and wait outside, where her family and neighbors witnessed the search and Mr. Smith's arrest. *See* RT, vol. 2, at 329, 389–90. After being readmitted to the house, Ms. Gray was allowed to change from her robe into clothes, although Defendants told her to keep the bathroom door open while she changed. *See* RT, vol. 2, at 389, 406–07.

Ms. Gray testified that, during the event at issue, she was scared and shaken and about to cry, not only because of what was happening but also because of what might happen to Mr. Smith and because of what might happen to her and her children in the future without Mr. Smith, who paid for half the bills and was a figure in the her children's lives. *See* RT, vol. 2, at 393. Then, in the wake of Mr. Smith's arrest and the revelation that the police had planted a gun, Ms. Gray had to deal with losing her home and furniture, seeing Mr. Smith wrongfully incarcerated, and having

an unstable relationship with Mr. Smith. *See* RT, vol. 2, at 346.

Although the above evidence undoubtedly establishes that Ms. Gray suffered significant emotional distress, there was no evidence at trial that the Defendant Officers used excessive force against Ms. Gray or otherwise abused her verbally or physically. There was no evidence that they held her at gunpoint or caused her to fear for her physical safety. Nor was there any evidence that the Defendant Officers engaged in a destructive, reckless, or prolonged search of the residence. Although she was required to keep her bathroom door open when she was permitted to dress, there was no evidence that she was in view of the officers. In contrast to the testimony by Mr. Smith, who testified as to the distress inflicted not only on the day of the raid but also that suffered during his 4½ months of incarceration, Ms. Gray's testimony focused on her fear and distress on the day of the search. *Cf. Mendez v. County of San Bernardino,* No. CV 04–7131 GPS (RCx), 2005 WL 5801540 (C.D.Cal. Nov. 22, 2005) (awarding plaintiff $2 in compensatory damages for false arrest and illegal search where she had not meet her burden of proving that she suffered any emotional distress from the violation of her constitutional rights after the date of the incident and was not entitled to jury instruction that would have allowed the jury to speculate about possible emotional distress damages after that date). Importantly, Ms. Gray, in contrast to Mr. Smith, did not suffer the distress of actual incarceration for 4½ months or the fear and uncertainty of pending criminal and parole revocation charges based on false evidence and the potentially grave consequences therefrom.

The evidence of magnitude and intensity of Ms. Gray's distress, particularly on the day of the search, was substantial. But the Court finds that the $750,000 award is grossly excessive based on the facts of this particular case. The award appears to be of a different magnitude compared to other awards for unreasonable searches. *See Frunz v. City of Tacoma,* 468 F.3d 1141 (9th Cir.2006) (upholding jury award of $27,000 in compensatory damages to homeowners for distress caused by police officers unlawfully entering and searching home and use of excessive force by one officer, including holding gun to homeowner's head); *Larez v. City of Los Angeles,* 946 F.2d 630 (9th Cir.1991) (awarding family members compensatory awards ranging from $1 to $20,000 for unreasonable search where officers entered home by force despite not having a no-knock warrant, "physically and verbally mistreated members of the family," and left the home "turned upside down"); *see also Bloom v. City of Scottsdale,* No. 91–15472, 1992 WL 258883 (9th Cir. Oct. 2, 1992) (unpublished decision) (affirming jury award of $50,000 to plaintiff, a 12 year-old girl, for emotional distress resulting from warrantless and unreasonable search of her home, where plaintiff introduced evidence she suffered emotional distress as a result of the incident and continued to have difficulty dealing with police; overturning$25,000 award to plaintiff's 16–year old brother, stating that he did not testify he suffered emotional distress.); *cf. Joan W. v. City of Chicago,* 771 F.2d 1020 (7th Cir.1985) (remitting award to woman subjected to an unreasonable strip search from $112,000 to $75,000, and noting that similar strip search suits in the city had resulted in jury awards ranging from $3,000 to $60,000).

Thus, the Court finds the award of $750,000 to Ms. Gray grossly excessive. The Court conditionally grants a new trial on Ms. Gray's compensatory damages. That grant is conditioned on Ms. Gray's refusing to accept a reduced award in the amount of $300,000. If Ms. Gray does not

accept the remittitur of $300,000 (reduced from $750,000), Defendants will be entitled to a new trial on her compensatory damages.

### D. *Punitive Damages and Civil Penalty*

█ Finally, Defendants summarily challenge the punitive damages and civil penalty awarded by the jury. That challenge is rejected. First, Plaintiffs did not have to prove by clear and convincing evidence as, Defendants contend, that they were entitled to punitive damages for the federal claims. All they needed to show under federal law was a preponderance of the evidence. Second, the jury's verdict undoubtedly reflected its belief that the officers did in fact plant the rifle on Mr. Smith. Such a finding supports the conclusion that the officers did in fact act maliciously and willfully. The jury's conclusion that the rifle was planted was not contrary to the clear weight of the evidence, for the reasons stated above.

### V. CONCLUSION

For the foregoing reasons, Defendants' post-trial motion on liability is denied, and their post-trial motion on damages is granted in part and denied in part.

This order disposes of Docket Nos. 142–44.

IT IS SO ORDERED.